**Fill in this information to identify the case:**

Debtor name **Nature's Second Chance Leasing, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF ILLINOIS

Case number (if known) **18-30777**

☐ Check if this is an amended filing

# Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

■ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest**

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **First National Bank in Staunton** | **Checking** | | **$4,000.00** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.** **$4,000.00**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2: Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.

☐ Yes Fill in the information below.

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

■ Yes Fill in the information below.

11. **Accounts receivable**

11a. 90 days old or less: **3,200,000.00** (face amount) - **0.00** (doubtful or uncollectible accounts) = .... **$3,200,000.00**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Nature's Second Chance Leasing, LLC** Case number *(If known)* **18-30777**
Name

12. **Total of Part 3.** **$3,200,000.00**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Part 4: Investments**

13. **Does the debtor own any investments?**

- ■ No. Go to Part 5.
- ☐ Yes Fill in the information below.

**Part 5: Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

- ■ No. Go to Part 6.
- ☐ Yes Fill in the information below.

**Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ■ No. Go to Part 7.
- ☐ Yes Fill in the information below.

**Part 7: Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ■ No. Go to Part 8.
- ☐ Yes Fill in the information below.

**Part 8: Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- ☐ No. Go to Part 9.
- ■ Yes Fill in the information below.

| **General description** Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **Skid Steer (Subject to Security Interests in favor of Caterpillar Finance, Bank of Rantoul and FNB Staunton** | **$0.00** | **N/A** | **$2,880,000.00** |
| 47.2. **73 Western Star Tractors** | **$0.00** | | **$5,110,000.00** |
| 47.3. **Various Trailers** | **$0.00** | | **$906,250.00** |
| 47.4. **Miscellaneous Tools, Generators, Sheds, and Related Equipment** | **$0.00** | **N/A** | **$75,000.00** |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

# Nature's Second Chance Leasing
# ARCH
# Master List
# Updated July 15, 2018

| Branch | # | vin | MAKE | Year | MODEL | Selling Location | KLT Comment | Actual Paid | Sold |
|---|---|---|---|---|---|---|---|---|---|
| ST.LOUIS | 15100 | 1L01A532X71165037 | LUFKIN | 2007 | 53' VAN | Ritchie Brothers Morris, IL | KLT Says Vern Has - Verifying | | |
| ST.LOUIS | 15107 | 1L01A532871163125 | LUFKIN | 2007 | 53' VAN | Ritchie Brothers Morris, IL | KLT Says Vern Has - Verifying | | |
| ST.LOUIS | 15108 | 1L01A532971163120 | LUFKIN | 2007 | 53' VAN | Ritchie Brothers Morris, IL | KLT Says Vern Has - Verifying | | |
| ST.LOUIS | 15109 | 1L01A532071163121 | LUFKIN | 2007 | 53' VAN | Ritchie Brothers Morris, IL | KLT Says Vern Has - Verifying | | |
| EVANSVILLE | 14148 | 1UYVS25394P387810 | UTILITY | 2004 | 53' VAN | | Evansville - KLT Says Totalled Did They Pay | | |
| EVANSVILLE | 14234 | 1GRAA062X5J605550 | GREAT DANE | 2005 | 53' VAN | | Evansville - KLT Is Still Using | | |
| ST.LOUIS | 14767 | 1DW1A53285S790200 | STOUGHTON | 2005 | 53' VAN | | St. Louis - KLT Is Still Using | | |
| MEMPHIS | 14976 | 1DW1A53215S790183 | STOUGHTON | 2005 | 53' VAN | | Nashville - KLT Is Still Using | | |
| CINCINNATI | 15101 | 1L01A532771165027 | LUFKIN | 2007 | 53' VAN | | Cincy - KLT Is Still Using | | |
| CINCINNATI | 15102 | 1L01A532871165022 | LUFKIN | 2007 | 53' VAN | | Cincy - KLT Is Still Using | | |
| CINCINNATI | 15103 | 1L01A532771165044 | LUFKIN | 2007 | 53' VAN | | Cincy - KLT Is Still Using | | |
| GREEN BAY | 15104 | 1L01A532471163123 | LUFKIN | 2007 | 53' VAN | | KLT Says Vern Has - Verifying | | |
| CHICAGO | 15105 | 1L01A532X71163112 | LUFKIN | 2007 | 53' VAN | | KLT Says Vern Has - Verifying | | |
| EVANSVILLE | 15106 | 1L01A532371163114 | LUFKIN | 2007 | 53' VAN | | Evansville - KLT Is Still Using | | |
| CHICAGO | 15110 | 1L01A532671163110 | LUFKIN | 2007 | 53' VAN | | KLT Says Vern Has - Verifying | | |
| CINCINNATI | 15111 | 1L01A532171165041 | LUFKIN | 2007 | 53' VAN | | Cincy - KLT Is Still Using | | |
| EVANSVILLE | 15099 | 1L01A532671165035 | LUFKIN | 2007 | 53' VAN | | KLT Says Vern Has - Verifying | | |
| MEMPHIS | 14845 | 1JJV532W35L963577 | WABASH | 2005 | 53' VAN | | MISSING - KLT DOES NOT LIST | | |

# Nature's Second Chance Leasing

## Bobcat Bank Of Rantoul

## Master List

**UPDATED July 15, 2018**

$507,050

| LOCATION | CODE | ASSET | STATUS | MODEL | MAKE | YEAR | UNIT # | VIN # | Miles/ Hours | NOTES | Sent To | Actual Paid | SOLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BALTIMORE | 205 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4623 | ALM414623 | 1876 | Already In Baltimore | Sold CRST PA | $24,000 | $24,000 |
| BALTIMORE | 205 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4626 | ALM414626 | 2040 | Already In Baltimore | Sold CRST PA | $24,000 | $24,000 |
| BALTIMORE | 205 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4638 | ALM414638 | 1018 | Already In Baltimore | Sold CRST PA | $24,000 | $24,000 |
| BALTIMORE | 270 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3987 | ALM413987 | 2332 | From reading | Sold CRST PA | $24,000 | $24,000 |
| DENVER | 115 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4029 | ALM414029 | 2353 | From Colorado Springs | Sold CRST Denver | $22,500 | $22,500 |
| DENVER | 120 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4041 | ALM414041 | 1745 | Already In Denver | Sold CRST Denver | $22,500 | $22,500 |
| DENVER | 120 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4050 | ALM414050 | 2201 | Already In Denver | Sold CRST Denver | $22,500 | $22,500 |
| CEDAR RAPIDS | 155 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4092 | ALM414092 | 1246 | Already In Cedar Rapids | Sold Gannon Roofing | $20,000 | $20,000 |
| MADISON, WI | 360 | SKID STEER | OWNED | | BOBCAT | 2015 | 3911 | ALM413911 | 1881 | Already In Madison | Richie Brothers Morris, IL | $13,050 | $14,500 |
| GREEN BAY | 365 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 413895 | ALM413895 | 2007 | Already In Green Bay | Richie Brothers Morris, IL | $15,300 | $17,000 |
| GREEN BAY | 365 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 413902 | ALM413902 | 1759 | Already In Green Bay | Richie Brothers Morris, IL | $15,300 | $17,000 |
| GREEN BAY | 365 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 413903 | ALM413903 | 2056 | Already In Green Bay | Richie Brothers Morris, IL | $15,300 | $17,000 |
| MEMPHIS | 280 | SKID STEER | OWNED | S570 | BOBCAT | 2013 | 1792 | A7U711792 | 1477 | Already In Memphis | Richie Brothers Morris, IL | $15,750 | $17,500 |
| MEMPHIS | 280 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3966 | ALM413966 | 1196 | Already In Memphis | Richie Brothers Morris, IL | $15,750 | $17,500 |
| ST. LOUIS | 275 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3984 | ALM413984 | 1804 | Came From Knoxville Then Lexington | Richie Brothers Morris, IL | $14,400 | $16,000 |
| ST. LOUIS | 200 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3933 | ALM413933 | 1762 | Came From Knoxville Then Lexington | Richie Brothers Morris, IL | $15,300 | $17,000 |
| ST. LOUIS | 200 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3956 | ALM413956 | 2009 | Came From Knoxville Then Lexington | Richie Brothers Morris, IL | $15,300 | $17,000 |
| ST. LOUIS | 200 | SKID STEER | OWNED | S570 | BOBCAT | | 4805 | ALM414805 | 1489 | Came From Knoxville Then Lexington | Richie Brothers Morris, IL | $15,750 | $17,500 |
| ST. LOUIS | 275 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3959 | ALM413959 | 1840 | Came From Knoxville Then Lexington | Richie Brothers Morris, IL | $15,300 | $17,000 |
| ST. LOUIS | 105 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 5292 | ALM415292 | 1221 | Moved From Ft. Smith then Little Rock | Richie Brothers Morris, IL | $16,650 | $18,500 |
| ST. LOUIS | 160 | SKID STEER | OWNED | S570 | BOBCAT | 2016 | 3905 | ALM413905 | 2270 | Brought From Chicago | Richie Brothers Morris, IL | $13,050 | $14,500 |
| ST. LOUIS | ??? | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 5302 | ALM415302 | 675 | Brought From Chicago | Richie Brothers Morris, IL | $16,200 | $18,000 |
| ST. LOUIS | 160 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3979 | ALM413979 | 1207 | Brought From Chicago | Richie Brothers Morris, IL | $13,500 | $15,000 |
| ST. LOUIS | 190 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 415267 | ALM415267 | 1225 | Moved From Indianapolis | Richie Brothers Morris, IL | $13,500 | $15,000 |
| ST. LOUIS | 210 | SKID STEER | OWNED | S570 | BOBCAT | 2014 | 1822 | ALM411822 | 2030 | EQUIPMENT EXTRA LIST | Richie Brothers Morris, IL | $14,400 | $16,000 |
| ST. LOUIS | 110 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 5278 | ALM415278 | 1148 | Moved From Little Rock | Richie Brothers Morris, IL | $15,750 | $17,500 |
| KANSAS CITY | 242 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3901 | ALM413901 | 1641 | Already In Kansas City | Richie Brothers Kansas City | $13,500 | $15,000 |
| OMAHA | 230 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4079 | ALM414079 | 1508 | Already In Omaha | Richie Brothers Kansas City | $13,500 | $15,000 |
| OMAHA | 230 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4080 | ALM414080 | 1580 | Already In Omaha | Richie Brothers Kansas City | $13,500 | $15,000 |
| OMAHA | 230 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4967 | ALM414967 | 1245 | Already In Omaha | Richie Brothers Kansas City | $13,500 | $15,000 |

# READY TO SELL

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSONVILLE | 150 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3991 | ALM413991 | 1638 | Already In Jacksonville | Richie Brothers Davenport, FL | |
| OKLAHOMA CITY | 255 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 5265 | ALM415265 | 1800 | Moved From Lawton | Richie Brothers Morris, IL | Change |
| OKLAHOMA CITY | 255 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4040 | ALM414040 | 1483 | Already In Oklahoma City | Richie Brothers Morris, IL | Change |
| OKLAHOMA CITY | 255 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4564 | ALM414564 | 1023 | Already In Oklahoma City | Richie Brothers Morris, IL | Change |
| OKLAHOMA CITY | 255 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4970 | ALM414970 | 1547 | Already In Oklahoma City | Richie Brothers Morris, IL | Change |
| OKLAHOMA CITY | 255 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4871 | ALM414871 | 1568 | Already In Oklahoma City | Richie Brothers Morris, IL | Add |
| LITTLE ROCK | 110 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 414058 | ALM414058 | 1991 | Already In Little Rock | Ritchie Brothers Dallas | |
| LITTLE ROCK | 110 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4071 | ALM414071 | 2331 | Already In Little Rock | Ritchie Brothers Dallas | |
| LITTLE ROCK | 105 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 5284 | ALM415284 | 1029 | Moved From Ft. Smith then Little Rock | Ritchie Brothers Dallas | |
| LYNCHBURG | 345 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4569 | ALM414569 | 1761 | Lynchburg | KLT Is Still Using - Vern Does not have | |
| LYNCHBURG | 345 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4606 | ALM414606 | 1812 | Lynchburg | KLT Is Still Using - Vern Does not have | |
| LYNCHBURG | 345 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4617 | ALM414617 | 1851 | Lynchburg | KLT Is Still Using - Vern Does not have | |
| LYNCHBURG | 350 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4581 | ALM414581 | | Lynchburg | KLT Is Still Using - Vern Does not have | |
| LYNCHBURG | 350 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 5280 | ALM415280 | 1520 | Lynchburg | KLT Is Still Using - Vern Does not have | |
| LYNCHBURG | 355 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4583 | ALM414583 | | Lynchburg | KLT Is Still Using - Vern Does not have | |
| LYNCHBURG | 345 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4631 | ALM414631 | 1777 | Lynchburg | KLT Is Still Using - Vern Does not have | |
| LYNCHBURG | 345 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4616 | ALM414616 | | Lynchburg | KLT Is Still Using - Vern Does not have | |
| LYNCHBURG | 345 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4618 | ALM414618 | | Lynchburg | KLT Is Still Using - Vern Does not have | |
| LYNCHBURG | 345 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4625 | ALM414625 | | Lynchburg | KLT Is Still Using - Vern Does not have | |
| READING | 235 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4976 | ALM414976 | 1236 | New Jersey or Reading | KLT Is Still Using | |
| READING | 235 | SKID STEER | OWNED | S570 | BOBCAT | 2014 | 4579 | ALM414579 | 1158 | Baltimore or Reading | KLT Is Still Using | |
| READING | 270 | SKID STEER | OWNED | S570 | BOBCAT | 2014 | 1827 | ALM11827 | 999 | Reading | KLT Did Not Pay The Lot Rent Impounded | |
| READING | 270 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3927 | ALM413927 | 2068 | Reading | KLT Did Not Pay The Lot Rent Impounded | |
| READING | 270 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3969 | ALM413969 | 2177 | Reading | KLT Did Not Pay The Lot Rent Impounded | |
| READING | 270 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4972 | ALM414972 | | Reading | KLT Did Not Pay The Lot Rent Impounded | |
| READING | 270 | SKID STEER | OWNED | S570 | BOBCAT | | 4627 | ALM414627 | | Lancaster, PA | KLT Is Still Using | |
| CEDAR RAPIDS | 120 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 414059 | ALM414059 | | Cincinnati | KLT Is Still Using | |
| CHICAGO | 160 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4975 | ALM414975 | | Chicago | KLT Is Still Using - Vern Does not have | |
| CHICAGO | 160 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3904 | ALM413904 | | Chicago | KLT Is Still Using - Vern Does not have | |
| CHICAGO | 160 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3906 | ALM413906 | | Chicago | KLT Is Still Using - Vern Does not have | |
| CHICAGO | 160 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3942 | ALM413942 | | Chicago | KLT Is Still Using - Vern Does not have | |
| CINCINNATI | 245 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3949 | ALM413949 | | Cincinnati | KLT Is Still Using | |
| CINCINNATI | 245 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3978 | ALM413978 | | Cincinnati | KLT Is Still Using | |
| EDISON | 235 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4042 | ALM414042 | | Northampton, PA | KLT Is Still Using | |
| EDISON | 235 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4063 | ALM414063 | | New Jersey | KLT Is Still Using | |
| JACKSON | 215 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3970 | ALM413970 | | Rome, GA | KLT Is Still Using | |
| JACKSON | 215 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3988 | ALM413988 | | Rome, GA | KLT Is Still Using | |
| JACKSONVILLE | 212 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3899 | ALM413899 | | Kansas City | KLT Did Not Pay The Lot Rent Impounded | |
| LITTLE ROCK | 330 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4582 | ALM414582 | | Little Rock | KLT Is Still Using - Vern Does not have | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE ROCK | 330 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4857 | ALM414857 | | Kansas City | KLT Did Not Pay The Lot Rent Impounded |
| MACON | 145 | SKID STEER | OWNED | S570 | BOBCAT | 2016 | 5287 | ALM415287 | | | |
| MACON | 145 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3982 | ALM413982 | | Rome, GA | KLT Is Still Using |
| MACON | 145 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3983 | ALM413983 | | Rome, GA | KLT Is Still Using |
| MEMPHIS | 280 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3971 | ALM413971 | | Memphis | KLT Is Still Using |
| MOBILE | 100 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 415296 | ALM415296 | | Macon, GA | KLT Is Still Using |
| MOBILE | 100 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3900 | ALM413900 | | Macon, GA | KLT Is Still Using |
| MOBILE | 100 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3975 | ALM413975 | | Macon, GA | KLT Is Still Using |
| NASHVILLE | 285 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4607 | ALM414607 | | Smyrna, TN | KLT Is Still Using |
| NORFOLK | 350 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4570 | ALM414570 | | Chesapeake, VA | KLT Is Still Using |
| NORFOLK | 350 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4628 | ALM414628 | | Chesapeake, VA | KLT Is Still Using |
| OKLAHOMA CITY | 250 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4969 | ALM414969 | | Oklahoma City | Engine Blown No Oil- In KLT Yard |
| PHOENIX | 120 | SKID STEER | OWNED | S570 | BOBCAT | 2016 | 5294 | ALM415294 | 1800 | Phoenix | KLT Left at a Lowes Store |
| ROME | 145 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3981 | ALM413981 | | Rome, GA | KLT Is Still Using |
| SALT LAKE CITY | 340 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3996 | ALM413996 | 1706 | Salt lake City | KLT Did Not Pay The Lot Rent Impounded |
| SALT LAKE CITY | 340 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4036 | ALM414036 | 1732 | Salt lake City | KLT Did Not Pay The Lot Rent Impounded |
| SALT LAKE CITY | 340 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4982 | ALM414982 | 1720 | Salt lake City | KLT Did Not Pay The Lot Rent Impounded |
| SALT LAKE CITY | 340 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 3994 | ALM413994 | 1762 | Salt lake City | KLT Did Not Pay The Lot Rent Impounded |
| SAVANNAH | 140 | SKID STEER | OWNED | S570 | BOBCAT | 2013 | 5259 | ALM415259 | | Macon, GA | KLT Is Still Using |
| SPRINGFIELD | 175 | SKID STEER | OWNED | S570 | BOBCAT | 2015 | 4971 | ALM414971 | | Roxana, IL | KLT Is Still Using |
| FORT SMITH | 105 | SKID STEER | SOLD | S570 | BOBCAT | 2015 | 4077 | ALM414077 | | Need Bill Of Sale And Where Money Went | |
| FORT SMITH | 105 | SKID STEER | SOLD | S570 | BOBCAT | 2016 | 5286 | ALM415286 | | Need Bill Of Sale And Where Money Went | |
| CEDAR RAPIDS | 230 | SKID STEER | SOLD | S570 | BOBCAT | 2015 | 4065 | ALM414065 | | Need Bill Of Sale And Where Money Went | |

# Nature's Second Chance Leasing
## Southern Utility
## Master List
## Updated July 15, 2018

**BALANCE** **$300,550**

**$99,450**

| # | vin | MAKE/MODEL | | Branch | Selling Location | KLT Comment | Actual Paid | Sold | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **SOLD** | | | | | |
| 12 | 1UYVS25328P412231 | UTILITY 2008 | VS2DX | | Richie Brothers Morris, IL | SOLD Richie Brothers Morris - KLT Confirms | $7,200 | $8,000 | |
| 16 | 1UYVS25308P412101 | UTILITY 2008 | VS2DX | Cedar Rapids | Richie Brothers Morris, IL | SOLD Richie Brothers Morris - KLT Confirms | $6,750 | $7,500 | ??? |
| 28 | 1UYVS25388P412279 | UTILITY 2008 | VS2DX | Cedar Rapids | Richie Brothers Morris, IL | SOLD Richie Brothers Morris - KLT Confirms | $9,000 | $10,000 | |
| 31 | 1UYVS25368P412118 | UTILITY 2008 | DRY VAN | Cedar Rapids | Richie Brothers Morris, IL | SOLD Richie Brothers Morris - KLT Confirms | $6,750 | $7,500 | |
| 41 | 1UYVS25388P412184 | UTILITY 2008 | VS2DX | Cedar Rapids | Richie Brothers Morris, IL | SOLD Richie Brothers Morris - KLT Confirms | $5,400 | $6,000 | ??? |
| 58 | 3H3V532C68T164046 | HYUNDAI 2008 | DRYVAN | St. louis | Richie Brothers Morris, IL | SOLD Richie Brothers Morris - KLT Confirms | $7,200 | $8,000 | |
| 2 | 1UYVS25338P412244 | UTILITY 2008 | VS2DX | Omaha | Richie Brothers Kansas City | Richie Brothers Kansas City - KLT Confirms | $6,300 | $7,000 | |
| 15 | 3H3V532C78T164069 | HYUNDAI 2008 | DRYVAN | Omaha | Richie Brothers Kansas City | Richie Brothers Kansas City - KLT Confirms | $7,650 | $8,500 | |
| 27 | 1UYVS25318P412270 | UTILITY 2008 | VS2DX | Omaha | Richie Brothers Kansas City | Richie Brothers Kansas City - KLT Confirms | $7,200 | $8,000 | |
| 38 | 1UYVS25388P412122 | UTILITY 2008 | VS2DX | Omaha | Richie Brothers Kansas City | Richie Brothers Kansas City - KLT Confirms | $7,200 | $8,000 | |
| 39 | 1UYVS25378P412161 | UTILITY 2008 | VS2DX | Omaha | Richie Brothers Kansas City | Richie Brothers Kansas City - KLT Confirms | $7,650 | $8,500 | |
| 57 | 1UYVS255X8P412297 | UTILITY 2008 | VS2DX | Omaha | Richie Brothers Kansas City | Richie Brothers Kansas City - KLT Confirms | $7,650 | $8,500 | |
| 15 | 1UYVS25358P412188 | UTILITY 2008 | VS2DX | Omaha | Richie Brothers Kansas City | Richie Brothers Kansas City - KLT Confirms | $5,850 | $6,500 | |
| 48 | 1UYVS25348P412151 | UTILITY 2008 | VS2DX | Omaha | Richie Brothers Kansas City | Richie Brothers Kansas City - KLT Confirms | $7,650 | $8,500 | |

# READY TO SELL

| | | | | | | |
|---|---|---|---|---|---|---|
| 18 | 1UYVS25318P412284 | UTILITY 2008 | VS2DX | Denver | Richie Brothers Denver | Richie Brothers Denver - KLT Confirms |
| 1 | 1UYVS25308P412194 | UTILITY 2008 | VS2DX | Denver | Richie Brothers Denver | Richie Brothers Denver - KLT Confirms |
| 21 | 3H3V532C38T164005 | HYUNDAI 2008 | DRYVAN | Jacksonville, FL | Richie Brothers Davenport, FL | Richie Brothers Davenport, FL - KLT Confirms |
| 30 | 1UYVS25398P412162 | UTILITY 2008 | VS2DX | Jacksonville, FL | Richie Brothers Davenport, FL | Richie Brothers Davenport, FL - KLT Confirms |
| 53 | 1UYVS25318P412186 | UTILITY 2008 | DRY VAN | Jacksonville, FL | Richie Brothers Davenport, FL | Richie Brothers Davenport, FL - KLT Confirms |
| 10 | 1UYVS25328P412150 | UTILITY 2008 | VS2DX | ROME | Richie Brothers Atlanta | SU Moved to Richie Brothers Atlanta |
| 11 | 1UYVS25388P412220 | UTILITY 2008 | VS2DX | ROME | Richie Brothers Atlanta | SU Moved to Richie Brothers Atlanta |
| 20 | 1UYVS25338P412285 | UTILITY 2008 | VS2DX | ROME | Richie Brothers Atlanta | SU Moved to Richie Brothers Atlanta |
| 55 | 1UYVS253X8P412249 | UTILITY 2008 | VS2DX | ROME | Richie Brothers Atlanta | SU Moved to Richie Brothers Atlanta |
| 23 | 1UYVS25368P412295 | UTILITY 2008 | VS2DX | ROME | Richie Brothers Atlanta | SU Moved to Richie Brothers Atlanta |
| 29 | 1UYVS25388P412198 | UTILITY 2008 | VS2DX | ROME | Richie Brothers Atlanta | SU Moved to Richie Brothers Atlanta |
| 29 | 1UYVS25378P412290 | UTILITY 2008 | VS2DX | ROME | Richie Brothers Atlanta | SU Moved to Richie Brothers Atlanta |
| 25 | 3H3V532C48T164031 | HYUNDAI 2008 | DRYVAN | ROME | Richie Brothers Atlanta | SU Moved to Richie Brothers Atlanta |
| 51 | 1UYVS25388P412296 | UTILITY 2008 | VS2DX | MEMPHIS | ???? | SU MOVED TO THER MEMPHIS LOCATION |
| 47 | 1UYVS25328P412133 | UTILITY 2008 | DRY VAN | MEMPHIS | ????? | SU MOVED TO THER MEMPHIS LOCATION |
| | | | | | | |
| | | | | | | |

# WAITING ON CONFIRMATION FROM RB

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | 3H3V532C08T164043 | HYUNDAI 2008 | DRYVAN | Baltimore | Richie Brothers Baltimore | Richie Brothers Baltimore - KLT Confirms |
| 40 | 1UYVS25318P412172 | UTILITY 2008 | VS2DX | Baltimore | Richie Brothers Kansas City | Richie Brothers Kansas City - KLT Confirms |
| 32 | 1UYVS25358P412160 | UTILITY 2008 | VS2DX | Cedar Rapids | Richie Brothers Morris, IL | Richie Brothers Morris - KLT Confirms |
| 36 | 1UYVS25388P412143 | UTILITY 2008 | DRY VAN | Lexington | Richie Brothers Morris, IL | Richie Brothers Morris - KLT Confirms |
| 52 | 3H3V532C28T164013 | HYUNDAI 2008 | DRYVAN | Cedar Rapids | Richie Brothers Morris, IL | Richie Brothers Morris - KLT Confirms |
| 60 | 1UYVS25308P412244 | UTILITY 2008 | DRY VAN | Cedar Rapids | Richie Brothers Morris, IL | Richie Brothers Morris - KLT Confirms |
| 6 | 1UYVS25348P412229 | UTILITY 2008 | VS2DX | St. louis | Richie Brothers Morris, IL | Richie Brothers Morris - KLT Confirms |
| 56 | 1UYVS25368P412183 | UTILITY 2008 | VS2DX | Little Rock | Richie Brothers Dallas | |
| 26 | 3H3V532C88T164050 | HYUNDAI 2008 | DRYVAN | St. louis | Richie Brothers Morris, IL | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

# KLT STILL HAS POSSESSION

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | 1UYVS253X8P412218 | UTILITY 2008 | VS2DX | | | In Illinois - KLT Has Possession |

| 12 | 1UYVS25368P412149 | UTILITY 2008 | VS2DX | | | In Illinois - KLT Has Possession |
|---|---|---|---|---|---|---|
| 13 | 1UYVS25308P412275 | UTILITY 2008 | VS2DX | Lexinton | NO GOOD | In Lexington - KLT Has Possession |
| 9 | 1UYVS25378P412144 | UTILITY 2008 | DRY VAN | | | In Lynchburg - KLT Has Possession |
| 17 | 1UYVS25368P412104 | UTILITY 2008 | VS2DX | | | In Lynchburg - KLT Has Possession |
| 35 | 1UYVS25388P412217 | UTILITY 2008 | VS2DX | Lynchburg | | In Lynchburg - KLT Has Possession |
| 45 | 1UYVS25318P412169 | UTILITY 2008 | VS2DX | | | In Lynchburg - KLT Has Possession |
| 5 | 1UYVS25308P412289 | UTILITY 2008 | DRY VAN | | | In Lynchburg - KLT Has Possession |
| 8 | 3H3V532C28T164044 | HYUNDAI 2008 | DRYVAN | Lynchburg | | In Lynchburg - KLT Has Possession |
| 10 | 1UYVS25398P412131 | UTILITY 2008 | VS2DX | Lynchburg | Major Roof damage | In Lynchburg - KLT Has Possession |
| 16 | 1UYVS25338P412223 | UTILITY 2008 | VS2DX | | | In Lynchburg - KLT Has Possession |
| 17 | 1UYVS25358P412224 | UTILITY 2008 | VS2DX | Lynchburg | | In Lynchburg - KLT Has Possession |
| 19 | 1UYVS25368P412247 | UTILITY 2008 | VS2DX | Lynchburg | | In Lynchburg - KLT Has Possession |
| 21 | 1UYVS25398P412274 | UTILITY 2008 | VS2DX | Lynchburg | Damage Roof | In Lynchburg - KLT Has Possession |
| 27 | 3H3V532CX8T164065 | HYUNDAI 2008 | DRYVAN | Lynchburg | Damage Roof | In Lynchburg - KLT Has Possession |
| 49 | 1UYVS25328P412178 | UTILITY 2008 | VS2DX | | | In Lynchburg Shop - KLT Has Possession |
| 47 | 1UYVS25328P412133 | UTILITY 2008 | DRY VAN | | | In Memphis - KLT Has Possession |
| 44 | 1UYVS25338P412111 | UTILITY 2008 | DRY VAN | | | In Mobile - KLT Has Possession |
| 46 | 1UYVS25368P412233 | UTILITY 2008 | VS2DX | TOTALLED | TOTALLED | In Mobile - KLT Has Possession |
| 9 | 1UYVS25358P412126 | UTILITY 2008 | DRY VAN | | | In Norfolk - KLT Has Possession |
| 20 | 1UYVS25338P412271 | UTILITY 2008 | VS2DX | | | In Norfolk - KLT Has Possession |
| 11 | 1UYVS25318P412138 | UTILITY 2008 | VS2DX | | | In Norfolk - KLT Has Possession At Garbee's |
| 18 | 1UYVS25398P412226 | UTILITY 2008 | VS2DX | Phoenix | | In Phoenix - KLT Has Possession (loaded) |
| 3 | 1UYVS25338P412240 | UTILITY 2008 | VS2DX | Rialto, CA | KLT IS STILL USING | In Rialto, CA - KLT Has Possession |
| 4 | 1UYVS25358P412255 | UTILITY 2008 | VS2DX | Rialto, CA | KLT IS STILL USING | In Rialto, CA - KLT Has Possession |
| 5 | 1UYVS25318P412267 | UTILITY 2008 | VS2DX | Rialto, CA | KLT IS STILL USING | In Rialto, CA - KLT Has Possession |
| 19 | 1UYVS25348P412148 | UTILITY 2008 | DRY VAN | Rialto, CA | KLT IS STILL USING | In Rialto, CA - KLT Has Possession |
| 23 | 3H3V532C28T164058 | HYUNDAI 2008 | DRYVAN | Rialto, CA | KLT IS STILL USING | In Rialto, CA - KLT Has Possession |
| 24 | 1UYVS25398P412114 | UTILITY 2008 | DRY VAN | Rialto, CA | KLT IS STILL USING | In Rialto, CA - KLT Has Possession |
| 34 | 1UYVS253X8P412252 | UTILITY 2008 | VS2DX | Rialto, CA | KLT IS STILL USING | In Rialto, CA - KLT Has Possession |
| 43 | 3H3V532C48T164059 | HYUNDAI 2008 | DRYVAN | Rialto, CA | KLT IS STILL USING | In Rialto, CA - KLT Has Possession |
| 14 | 1UYVS25388P412170 | UTILITY 2008 | VS2DX | Rialto, CA | KLT IS STILL USING | In Rialto, CA - KLT Has Possession |
| 3 | 3H3V532C78T164038 | HYUNDAI 2008 | DRYVAN | TOTALLED | TOTALLED | In Salt Lake City - KLT Has Possession |
| 4 | 3H3V532C18T164049 | HYUNDAI 2008 | DRYVAN | | | In Salt Lake City - KLT Has Possession |
| 25 | 3H3V532C98T164042 | HYUNDAI 2008 | DRYVAN | | | In Salt Lake City - KLT Has Possession |
| 7 | 3H3V532C48T164045 | HYUNDAI 2008 | DRYVAN | | | *In Kansas City KLT Yard - KLT Disputes We Have It* |
| 42 | 3H3V532C58T164037 | HYUNDAI 2008 | DRYVAN | | | *In Kansas City KLT Yard - KLT Disputes We Have It* |
| 50 | 1UYVS25338P412268 | UTILITY 2008 | VS2DX | | | *In Kansas City KLT Yard - KLT Disputes We Have It* |
| 33 | 1UYVS25398P412128 | UTILITY 2008 | VS2DX | TOTALLED | TOTALLED | *KLT did not pay Southern Utility Off????* |
| 1 | 1UYVS25358P412238 | UTILITY 2008 | VS2DX | | | *KLT Says We Have But We Do Not Will Check* |
| 8 | 3H3V532C68T164063 | HYUNDAI 2008 | DRYVAN | | | *KLT Says We Have But We Do Not Will Check* |
| 14 | 3H3V532C38T164019 | HYUNDAI 2008 | DRYVAN | | | *KLT Says We Have But We Do Not Will Check* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26 | 1UYVS25348P412232 | UTILITY 2008 | VS2DX | | | *KLT Says We Have But We Do Not Will Check* | |
| 2 | 1UYVS25388P412234 | UTILITY 2008 | VS2DX | | | *KLT Says We Have But We Do Not Will Check* | |
| 13 | 1UYVS25318P412155 | UTILITY 2008 | VS2DX | | | *KLT Says We Have But We Do Not Will Check* | |
| 22 | 3H3V532C18T164035 | HYUNDAI 2008 | DRYVAN | | | *MISSING - KLT HAS NO IDEA ON LOCATION* | |
| 37 | 1UYVS25358P412112 | UTILITY 2008 | DRY VAN | | | *MISSING - KLT HAS NO IDEA ON LOCATION* | |
| 54 | 1UYVS25388P412136 | UTILITY 2008 | VS2DX | | | *MISSING - KLT HAS NO IDEA ON LOCATION* | |
| 59 | 1UYVS25318P412236 | UTILITY 2008 | DRY VAN | | | *MISSING - KLT HAS NO IDEA ON LOCATION* | |
| 22 | 1UYVS25328P412293 | UTILITY 2008 | VS2DX | | | *MISSING - KLT HAS NO IDEA ON LOCATION* | |
| 24 | 3H3V532C08T164012 | HYUNDAI 2008 | DRYVAN | | | *MISSING - KLT HAS NO IDEA ON LOCATION* | $4058 ??? |
| 28 | 1UYVS25328P412164 | UTILITY 2008 | DRY VAN | | | *MISSING - KLT HAS NO IDEA ON LOCATION* | |

# Nature's Second Chance Leasing
## Cat Financial
## Master List
Updated July 15, 2018

13 At Auctions

**TOTAL LEFT OVER AFTER PAYING NOTE** -$61,650

**CAT Financial Owed $198,000**

**TOTAL** $136,350

| LOCATION | CODE | VENDOR | ASSET | ACTIVE INACTIVE | STATUS | MODEL | MAKE | YEAR | UNIT # | VIN # | Miles/ Hours | NOTES | Sent To | SOLD | ESTIMATED SALE PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGO | 210 | NSC | SKID STEER | Active | OWNED | 232D | CAT | | 712 | DPR00712 | 1819 | From Chicago | Richie Brothers Morris, IL | $14,400 | $16,000 |
| CHICAGO | 160 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2015 | 749 | DPR00749 | 971 | From Chicago | Richie Brothers Morris, IL | $12,600 | $14,000 |
| CHICAGO | 160 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2015 | 726 | CAT023DTDPR00726 | 1258 | From Chicago | Richie Brothers Morris, IL | $14,400 | $16,000 |
| CHICAGO | 160 | NSC | SKID STEER | Active | OWNED | 232D | CAT | | 746 | DPR00746 | 939 | From Chicago | Richie Brothers Morris, IL | $12,600 | $14,000 |
| EVANSVILLE | 185 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2015 | 727 | CAT023DPDPR00727 | | From Evansville | Richie Brothers Morris, IL | $12,600 | $14,000 |
| ST.LOUIS | 210 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2015 | 309 | DPR00309 | 309 | From St. Louis | Richie Brothers Morris, IL | $13,950 | $15,500 |
| ST.LOUIS | 160 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2015 | 307 | DPR00307 | 1709 | From St. Louis | Richie Brothers Morris, IL | $13,050 | $14,500 |
| ST.LOUIS | 210 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2015 | 725 | CAT0232DCDPR00725 | 891 | From St. Louis | Richie Brothers Morris, IL | $12,600 | $14,000 |
| ST. LOUIS | 160 | NSC | SKID STEER | Active | OWNED | 232D | CAT | | 748 | DPR00748 | 1130 | From Chicago | Richie Brothers Morris, IL | $14,400 | $16,000 |
| TAMPA | 140 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2016 | 702 | DPR00702 | 876 | From Reading, PA | Richie Brothers Morris, IL | $15,750 | $17,500 |
| JACKSONVILLE | 125 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2016 | 704 | CAT0232DADPR00704 | 1271 | From Jacksonville | Richie Brothers Davenport, FL | $0 | $0 |
| ST. LOUIS | ??? | NSC | SKID STEER | Active | OWNED | 232D | CAT | | 469 | ???? | 903 | ???????? Can not find INFO | Richie Brothers Morris, IL | $0 | $0 |
| ST. LOUIS | 140 | NSC | SKID STEER | Active | OWNED | 232D | CAT | | 707 | DPR00707 | 1483 | Moved From Litle Rock | Richie Brothers Dallas | $0 | $0 |
| ORLANDO | 130 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2016 | 256 | DPR00256 | | Webster, MA | IN KLT POSSESSION | $0 | $0 |
| ORLANDO | 130 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2016 | 303 | DPR00303 | | Webster, MA | IN KLT POSSESSION | $0 | $0 |
| ORLANDO | 130 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2015 | 305 | DPR00305 | | Webster, MA | IN KLT POSSESSION | $0 | $0 |
| MACON | 210 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2015 | 308 | DPR00308 | | In Rome Georgia | IN KLT POSSESSION | $0 | $0 |
| MACON | 145 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2013 | 313 | DPR00313 | | In Rome Georgia | IN KLT POSSESSION | $0 | $0 |
| ST.LOUIS | 210 | NSC | SKID STEER | Active | OWNED | 232D | CAT | | 320 | DPR00320 | | In Roxana IL | IN KLT POSSESSION | $0 | $0 |
| TAMPA | 140 | NSC | SKID STEER | Active | OWNED | 232D | CAT | | 703 | DPR00703 | | Webster, MA | IN KLT POSSESSION | $0 | $0 |
| TAMPA | 140 | NSC | SKID STEER | Active | OWNED | 232D | CAT | | 706 | DPR00706 | | Webster, MA | IN KLT POSSESSION | $0 | $0 |
| TAMPA | 140 | NSC | SKID STEER | Active | OWNED | 232D | CAT | | 709 | DPR00709 | | Webster, MA | IN KLT POSSESSION | $0 | $0 |
| TAMPA | 140 | NSC | SKID STEER | Active | OWNED | 232D | CAT | | 711 | DPR00711 | | Webster, MA | IN KLT POSSESSION | $0 | $0 |
| ROME | 210 | NSC | SKID STEER | Active | OWNED | 232D | CAT | | 750 | DPR00750 | | In Rome Georgia | IN KLT POSSESSION | $0 | $0 |
| PUNTA GORDA | 135 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2016 | 701 | CAT0235DJDPR00701 | | Webster, MA | IN KLT POSSESSION | $0 | $0 |
| ORLANDO | 130 | NSC | SKID STEER | active | OWNED | 232D | CAT | 2016 | 708 | CAT0232DCDPR00708 | | Bethel PA Locked Up | IN KLT POSSESSION | $0 | $0 |
| ROME | 125 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2016 | 710 | CAT0232DEDPR00710 | | In Rome Georgia | IN KLT POSSESSION | $0 | $0 |
| EVANSVILLE | 185 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2015 | 728 | CAT0232DKDPR00728 | | In Evansvolle Indiana | IN KLT POSSESSION | $0 | $0 |
| ???? | 185 | NSC | SKID STEER | Active | OWNED | 232D | CAT | 2015 | 705 | DPR00705 | | Webster, MA | IN KLT POSSESSION | $0 | $0 |

# Nature's Second Chance Leasing
# NSC OWNED TRAILERS
# Master List
# Updated July 16, 2018

**ADD PICK UP TRUCKS**

| LOCATION | CODE | MODEL | MAKE | YEAR | UNIT # | VIN # | NOTES | Sent To | KLT Comments |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE ROCK | 330 | 48' FLATBED | UTILITY | 2009 | 612070 | 1UYFS25399A741002 | Already In Little Rock | Ritchie Brothers Dallas | **NEED TO VERIFY AT RB** |
| LITTLE ROCK | 105 | 53' FLATBED | UTILITY | 2009 | 612075 | 1UYFS25389A741007 | Brought Over From OKC | Ritchie Brothers Dallas | **NEED TO VERIFY AT RB** |
| LITTLE ROCK | 105 | 53' FLATBED | UTILITY | 2008 | 612069 | 1UYFS25379A741001 | Brought Over From Ft. Smith | Ritchie Brothers Dallas | **NEED TO VERIFY AT RB** |
| LITTLE ROCK | 255 | 53' FLATBED | UTILITY | 2009 | 612071 | 1UYFS25309A741003 | Brought Over From Lawton | Ritchie Brothers Dallas | **NEED TO VERIFY AT RB** |
| LITTLE ROCK | 255 | 53' FLATBED | UTILITY | 2009 | 612072 | 1UYFS253X9A741008 | Brought Over From Lawton | Ritchie Brothers Dallas | **NEED TO VERIFY AT RB** |
| OKLAHOMA CITY | 120 | 53' FLATBED | UTILITY | 2008 | 612073 | 1UYFS25349A741005 | Already At OKC | Ritchie Brothers Morris, IL | **NEED TO VERIFY AT RB** |
| OKLAHOMA CITY | 255 | 53' FLATBED | UTILITY | 2009 | 612072 | 1UYFS25329A741004 | Already At OKC | Ritchie Brothers Morris, IL | **NEED TO VERIFY AT RB** |
| ST LOUIS | 260 | 53' FLATBED | UTILITY | 2009 | 612074 | 1UYFS25369A741006 | Came From Springfield IL | Ritchie Brothers Morris, IL | **NEED TO VERIFY AT RB** |
| BALTIMORE | 205 | 53' VAN | STOUGHTON | 2005 | 14142 | 1DW1A53235S765804 | Was Already In Baltimore | Ritchie Brothers Balt | Richie Brothers Baltimore - KLT Confirms |
| BALTIMORE | 205 | 53' VAN | WABASH | 1996 | 6074 | 1JJV532Y8TL386074 | Was Already In Baltimore | Ritchie Brothers Balt | Richie Brothers Baltimore - KLT Confirms |
| BALTIMORE | 205 | 53' VAN | GREAT DANE | 2001 | 9931 | 1GRAA06241K239931 | Was Already In Baltimore | Ritchie Brothers Balt | Richie Brothers Baltimore - KLT Confirms |
| BALTIMORE | 205 | 53' VAN | HYUNDAI | 2006 | 9144 | 3HEV532C76T159144 | | | *KLT Says We Have But We Do Not Will Check* |
| BALTIMORE | 205 | 53' VAN | MONON | 1992 | 5112 | 1NNVA5324PM175112 | | | *KLT Says We Have But We Do Not Will Check* |
| CEDAR RAPIDS | 212 | 53' VAN | MONON | 2000 | 2910 | 1NNVA532XYM322910 | Came From Kansas City | Ritchie Brothers Morris, IL | *KLT Says We Have But We Do Not Will Check* |
| CHICAGO | 160 | 53' VAN | GREAT DANE | 2000 | 3513 | 1GRAA0627YB143513 | 2 doors bad - Already In Chicago | | *KLT Says We Have But We Do Not Will Check* |
| CHICAGO | 160 | 53' VAN | GREAT DANE | 2000 | 3608 | 1UYVS25371P483608 | | | *KLT Says We Have But We Do Not Will Check* |
| CHICAGO | 160 | 53' VAN | STOUGHTON | 2000 | 6017 | 1DW1A532XYS406017 | Already In Chicago | | *KLT Says We Have But We Do Not Will Check* |
| CHICAGO | 160 | 53' VAN | GREAT DANE | 2000 | 5195 | 1PNV532B2YH226195 | Parts In It - Already In Chicago | | *KLT Says We Have But We Do Not Will Check* |
| CHICAGO | 160 | 53' VAN | GREAT DANE | 2000 | 9801 | 1GRAA0628YS059801 | Already In Chicago | | *KLT Says We Have But We Do Not Will Check* |
| CHICAGO | 240 | 53' VAN | STOUGHTON | 1999 | 3895 | 1DW1A532XXS253895 | From St. Louis | | *KLT Says We Have But We Do Not Will Check* |
| CHICAGO | 210 | 53' VAN | HYUNDAI | 2006 | 14252 | 3H3B532C96T082003 | From St. Louis | | *KLT Says We Have But We Do Not Will Check* |
| CINCINNATI | 245 | 53' VAN | WABASH | 2006 | 14232 | 1JJ532WF56L972881 | | | In Cincinnati - KLT Has Possession |
| EAU CLAIRE | 360 | 53' VAN | STOUGHTON | 2005 | 31497 | 1DW1A532X5S752905 | NOT ON KLT LIST | | NOT ON KLT LIST |
| EDISON | 235 | 53' VAN | STRICK | 2006 | 1330 | 1S12E95306E511330 | | | In Reading - KLT Has Possession |
| EDISON | 235 | 53' VAN | HYUNDAI | 2006 | 9066 | 3H3V532C26T159066 | | | In Reading - KLT Has Possession |
| EDISON | 235 | 53' VAN | GREAT DANE | 2001 | 9960 | 1GRAA06201K239960 | | | In Allentown - KLT Has Possession |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EVANSVILLE | 210 | 53' VAN | WABASH | 2005 | W42334 | 1JJV532W85L912463 | NOT ON KLT LIST | | NOT ON KLT LIST |
| KNOXVILLE | 275 | 53' VAN | GREAT DANE | 1997 | 7009 | 1GRAA0624VB047009 | | | In Lexington - KLT Has Possession |
| KNOXVILLE | 275 | 53' VAN | GREAT DANE | 2001 | 5023 | 1GRAA06221T005023 | | | In Lexington - KLT Has Possession |
| NASHVILLE | 285 | 53' VAN | WABASH | 2000 | 3639 | 1JJV532W6YF643639 | | | In Nashville - KLT Has Possession |
| READING | 270 | 48' VAN | STRICKLAND | 2002 | 9794 | 1S12E94822E479794 | Already In Reading | Move To Ritchie Brothers Baltimore | In Reading - KLT Has Possession |
| READING | 235 | 48' VAN | STRICK | 2003 | 5192 | 1S12E94883E495192 | Moved From Edison | Move To Ritchie Brothers Baltimore | In Reading - KLT Has Possession |
| READING | 270 | 53' VAN | HYUNDAI | 1999 | 4096 | 3H3V532C0YT004096 | Already In Reading | Move To Ritchie Brothers Baltimore | In Reading - KLT Has Possession |
| READING | 270 | 53' VAN | GREAT DANE | 2005 | 14288 | 1DRAA06265J605559 | Already In Reading | Move To Ritchie Brothers Baltimore | In Reading - KLT Has Possession |
| READING | 245 | 53' VAN | GREAT DANE | 2001 | 8406 | 1GRAA06221K238406 | Moved From Cincinnati | Move To Ritchie Brothers Baltimore | In Reading - KLT Has Possession |
| READING | 235 | 53' VAN | STRICK | 2006 | 1334 | 1S12E95386E511334 | Moved From Edison | Move To Ritchie Brothers Baltimore | In Reading - KLT Has Possession |
| READING | 235 | 53' VAN | HYUNDAI | 2001 | 1029 | 3H3V532C81T041029 | Moved From Edison | Move To Ritchie Brothers Baltimore | In Reading - KLT Has Possession |
| READING | 235 | 53' VAN | STRICK | 2006 | 1351 | 1S12E95386E511351 | Moved From Edison | Move To Ritchie Brothers Baltimore | In Reading - KLT Has Possession |
| READING | 235 | 53' VAN | GREAT DANE | 2001 | 5442 | 1GRAA06201T005442 | Moved From Edison | Move To Ritchie Brothers Baltimore | In Reading - KLT Has Possession |
| READING | | 53' VAN | STRICK | 2003 | 1180 | 1S12E95343E481180 | KLT IS STILL USING | | In Illinois - KLT Has Possession |
| READING | | 53' VAN | | | 7674 | ????? | NOT ON KLT LIST | | NOT ON KLT LIST |
| READING | | 53' VAN | GREAT DANE | 1994 | 7631 | 1GRAA0627RS107631 | | | In Illinois - KLT Has Possession |
| READING | | 53' VAN | STRICK | 2006 | 1326 | 1S12E95396E511326 | KLT IS STILL USING | | In Missouri - KLT Has Possession |
| RIALTO | 240 | 53' VAN | WABASH | 1999 | 2388 | 1JJV532W2XL572388 | KLT IS STILL USING | | In Rialto - KLT Has Possession |
| RIALTO | 240 | 53' VAN | STOUGHTON | 1999 | 3735 | 1DW1A532XXS253725 | KLT IS STILL USING | | In Rialto - KLT Has Possession |
| RIALTO | 240 | 53' VAN | TRAIL MOBILE | 1997 | 8074 | 1PT01JAH7V6008074 | KLT IS STILL USING | | In Rialto - KLT Has Possession |
| RIALTO | 240 | 53' VAN | GREAT DANE | 1999 | 8187 | 1GEAA0623XB148187 | KLT IS STILL USING | | In Rialto - KLT Has Possession |
| ROME | 125 | 53' VAN | GREAT DANE | 1997 | 4064 | 1GRAA0627VB024064 | NOT ON KLT LIST | | NOT ON KLT LIST |
| ROME | 145 | 53' VAN | STOUGHTON | 2005 | 14144 | 1DW1A53285S765801 | | | In Rome - KLT Has Possession |
| ROME | 145 | 53' VAN | HYUNDAI | 1998 | 6044 | 1UYVS2536WP296044 | | Taken To Richie Brothers Atlanta | In Rome - KLT Has Possession |
| ROME | | 53' VAN | TRAILMOBILE | 1999 | 4261 | 1PT01JAH6X9004261 | | | In Rome - KLT Has Possession |
| ST.LOUIS | 240 | 53' VAN | TRAIL MASTER | 1998 | 377 | 1PT01JAH5W6000377 | Was Already In St. louis | Richie Brothers Morris, Il | Richie Brothers Morris - KLT Confirms |
| ST.LOUIS | 210 | 53' VAN | WABASH | 2001 | 14086 | 1JJV532W01L670424 | | | *KLT Says We Have But We Do Not Will Check* |
| ST.LOUIS | 240 | 53' VAN | LUFKIN | 1999 | 60006 | 1L01A5323XL139945 | Was Already In St. louis | Richie Brothers Morris, Il | Richie Brothers Morris - KLT Confirms |
| ST.LOUIS | 280 | 53' VAN | WABASH | 2000 | 8935 | 1JJV532W1YL598935 | Came From Memphis | Richie Brothers Morris, Il | Richie Brothers Morris - KLT Confirms |
| ST.LOUIS | 212 | 53' VAN | TRAILMOBILE | 2000 | 1210 | 1PT01JAH9Y6011210 | Cam From Kansas City | Richie Brothers Morris, Il | Richie Brothers Morris - KLT Confirms |
| EQUIPMENT | 800 | 7x16 ST DLX | LOOK | 2017 | 30562 | 53BLTEA22HA030562 | | | |
| EQUIPMENT | 800 | 24' ENCLOSED | VINTAGE | 1997 | 2121 | | | | |
| BALTIMORE | | 53' VAN | | 2007 | U81591 | 1S12E9537E514725 | Vern Has Trailer | | *KLT Says We Have But We Do Not Will Check* |
| BALTIMORE | | 53' VAN | | 2005 | W41695 | 3H3V532C65T174006 | Vern Has Trailer | | *KLT Says We Have But We Do Not Will Check* |
| CHICAGO | | 53' VAN | | 2007 | 15110 | 1L01A532671163110 | Vern Has Trailer | | *KLT Says We Have But We Do Not Will Check* |
| CHICAGO | | 53' VAN | WABASH | 2005 | U49761 | 1JJV532W06L001187 | Totaled / Collasped | | NEED PAPERWORK |
| DALLAS | | 48' FLATBED | FONTAINE | 2006 | 55041 | 5TR247830072000220 | Totaled | | NEED PAPERWORK |
| FORT SMITH | | 53' VAN | GREAT DANE | 1999 | 8167 | 1GRAA0628XB148167 | Vern Has Trailer | | *KLT Says We Have But We Do Not Will Check* |
| HAULED AWAY | | 53' VAN | STRICK | 1997 | 4108 | 1S12E953VD424108 | Totaled | | NEED PAPERWORK |
| KANSAS CITY | | 53' VAN | TRAILMOBILE | 2000 | 1210 | 1PTO1JAH9Y6011210 | Vern Has Trailer | | *KLT Says We Have But We Do Not Will Check* |
| LEXINGTON | | 53' VAN | | | 21893 | 1DW1A5322GS623009 | In Lexington Yard | | In Lexington - KLT Has Possession |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MACON | 53' VAN | TRAILMOBILE | 2005 | 13838 | 2MN01JAH351003766 | Sold in 2016 | | NEED PAPERWORK |
| MACON | 53' VAN | STOUGHTON | 2005 | 14145 | 1DW1A53215S765803 | Totaled | | NEED PAPERWORK |
| NASHVILLE | 53' VAN | GREAT DANE | 2001 | 5063 | 1GRAA06211T005062 | MO | | In Missouri - KLT Has Possession |
| READING | 53' VAN | WABASH | 2007 | U80574 | 1JJV532W57L035367 | ME | | In Reading - KLT Has Possession |
| READING | 53' VAN | | | P5X70051 | 1JJV532W476036980 | | | In Reading - KLT Has Possession |
| READING | 53' VAN | | | P5X70045 | 1JJV532WX7L036529 | OK | | In Reading - KLT Has Possession |
| ROME | 53' VAN | | | 708436 | | | | In Rome - KLT Has Possession |
| ROME | 53' VAN | | | 708336 | | | | In Rome - KLT Has Possession |
| ST.LOUIS | 53' VAN | TRAILMOBILE | 1996 | 2262 | 1PT01JAHOV6002262 | At Roxana Location | | In Illinois - KLT Has Possession |
| ST.LOUIS | 53' VAN | | | 12826 | INNVA28IXM248023 | Vern Has Trailer | | *KLT Says We Have But We Do Not Will Check* |

# Nature's Second Chance Leasing

# Daimler

# Master List

# Updated July 16, 2018

| Model Year | Manufacturer Name | Model Name | Asset Identification Number | Mileage | NOTES | Sent To | Complete | KLT Comments |
|---|---|---|---|---|---|---|---|---|
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV0GLHL8833 | 38845 Reset | Was Already In Cedar Rapids | Truck Country Cedar rapids | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV0GLHL8850 | 143250 | In Salt lake City Locked At Vendor | KLT Abandoned | | 1210 West 2600, Woods Cross, UT 84087 |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV1GLHL8856 | 194944 | Was Already In Denver | Truck Country Transwest | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV2GLHL8834 | 406180 | Was Already In Cedar Rapids | Truck Country Cedar rapids | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV3GLHL8857 | 168735 | Was Already In Denver | Truck Country Transwest | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV3GLHL8860 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV4GLHL8835 | 336721 | Was Already In Cedar Rapids | Truck Country Cedar rapids | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV4GLHL8852 | 238850 | In Salt lake City Locked At Vendor | KLT Abandoned | | 1210 West 2600, Woods Cross, UT 84087 |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV5GLHL8827 | 442479 | Was Already In St. Louis | Truck Center Troy IL | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV5GLHL8830 | 779385 | Already In Omaha | Truck Center Council Bluff | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV5GLHL8861 | | At Truck Center Of Arkansas KLT Owes Money | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV6GLHL8836 | 333909 | Was Already In Cedar Rapids | Truck Country Cedar rapids | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV8GLHL8840 | 341392 | At Truck Country Madison WI | Truck Country Madison | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV9GLHL8829 | | Was Already In St. Louis | Truck Center Troy, IL | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDVXGLHL8838 | 32462 ?? | Already In Green Bay | Truck Country Appleton, WI | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDVXGLHL8841 | 13354 | Mileage Reset Already In Chicago | TransChicago Elmhurst | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDVXGLHL8855 | 191030 | In Rialto | Velocity Truck Centers | DONE | |
| | | | | | | | | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV0GLHL8847 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV0GLHL8864 | | | KLT Abandoned | | 4451 Alabama Highway S.W. Rome, GA 30165 |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV1GLHL8839 | 26680 | Already In Green Bay | Truck Country appleton, WI | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV4GLHL8842 | 168842 | Was already In Chicago | TransChicago Elmhurst | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV2GLHL8848 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV2GLHL8851 | 257000 | Already in Little Rock | Truck Center Of Arkansas | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV2GLHL8865 | | | KLT Abandoned | | Just South of 5288 County RD 530 S Newburgh, IN 47630 |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV3GLHL8843 | 237933 | Was already In Chicago | TransChicago Elmhurst | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV4GLHL8849 | | In Kansas City yard KLT did not pay bill | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV4GLHL8866 | 200000 | Parked In Phoenix Need to Get | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV5GLHL8844 | 211903 | Was already In Chicago | TransChicago Elmhurst | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV6GLHL8853 | | At Hoover Truck Center Cinniminson NJ | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV6GLHL8867 | 168967 | Moved From Tampa | Baltimore Freightliner | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV6GLHL8870 | 362830 | KLT Using In Lynchburg VA | KLT Still Using | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV7GLHL8828 | | | | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV7GLHL8831 | 353908 | Already In Omaha | Truck Center Council Bluff | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV7GLHL8845 | 219001 | Was already In Chicago | TransChicago Elmhurst | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV7GLHL8862 | 393908 | Already In Little Rock | Truck Center Of Arkansas | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV8GLHL8837 | 3272 | In Green Bay Locked At Vendor | KLT Abandoned | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV8GLHL8854 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV8GLHL8868 | 261818 | Came From Knoxville/Lexington | Truck Center Troy, IL | DONE | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV8GLHL8871 | [illegible] | KLT Using In Lynchburg VA | KLT IS STILL USING | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV9GLHL8882 | 129126 | Moved From Cedar Rapids | Truck Center Council Bluff | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV9GLHL8896 | 189752 | Was Already In Baltimore | Baltimore Freightliner | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDVXGLHL8869 | | Moved From Knoxville | Wrecked - Beavers Auto Body MD | DONE | KLT Received a check from Insurance but did not pay the $25,241 |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV0GLHL8878 | | At Midway truck Center, Bethal PA, KLT did not | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV0GLHL8881 | 208399 | In Reading PA Locked At Vendor | KLT Abandoned | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV0GLHL8895 | 159982 | Moved From Punta Gorda | Baltimore Freightliner | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV0GLHL8900 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV1GLHL8873 | | Held Excel Truck Roanoke VA KLT Owes $3 | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV1GLHL8887 | 206635 | Already In Oklahoma City | AL Premier OKC | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV1GLHL8890 | 176558 | Came From Orlando | Baltimore Freightliner | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV2GLHL8879 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV2GLHL8882 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV2GLHL8896 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV2GLHL8901 | 113378 | Was Already In Baltimore | Baltimore Freightliner | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV3GLHL8874 | | Held Piedmont Fleet KLT owes $844 Lynchbu | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV3GLHL8888 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV3GLHL8891 | 202647 | Was Already In St. Louis | Truck Center Troy, IL | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV4GLHL8883 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV4GLHL8897 | 136229 | In Reading PA Locked At Vendor | KLT Abandoned | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV5GLHL8875 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV5GLHL8889 | | | KLT Abandoned | | 4451 Alabama Highway S.W. Rome, GA 30165 |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV5GLHL8892 | 191589 | Moved From Orlando | Baltimore Freightliner | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV6GLHL8884 | ??? | KLT Using In Lynchburg VA | KLT IS STILL USING | | Klt says it is at 14398 Wards Road Lynchburg, VA |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV6GLHL8898 | 226465 | Was Already In Jacksonville | Tom Nehl Freightliner | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV7GLHL8859 | | In Kansas City yard KLT did not pay bill | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV7GLHL8876 | | | | | KLT says it is at Excel Truck Chesapeake Freightliner Dealer |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV8GLHL8885 | 373962 | KLT Using In Lynchburg VA | KLT IS STILL USING | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV8GLHL8899 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV9GLHL8877 | 275623 | KLT Using In Lynchburg VA | KLT IS STILL USING | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV9GLHL8880 | | | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDV9GLHL8894 | [illegible] | Was already In Chicago | TransChicago Elmhurst | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDVXGLHL8872 | | Held Excel Truck Roanoke VA KLT owes $5, | DAIMLER REPO | DONE | |
| 2016 | WESTERN STAR | 4700SB | 5KJJAXDVXGLHL8886 | | KLT Using In St. Louis | KLT IS STILL USING | DONE | |

Debtor **Nature's Second Chance Leasing, LLC** Case number *(If known)* **18-30777**
Name

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.** **$8,971,250.00**
Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

## Part 9: Real property

54. **Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No. Go to Part 11.
☐ Yes Fill in the information below.

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No. Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Nature's Second Chance Leasing, LLC** Case number *(If known)* **18-30777**
Name

**Part 12: Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$4,000.00** | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | **$3,200,000.00** | |
| 83. | **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | **$0.00** | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$0.00** | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$8,971,250.00** | |
| 88. | **Real property.** *Copy line 56, Part 9*..........> | | **$0.00** |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. | **Total.** Add lines 80 through 90 for each column | **$12,175,250.00** | + 91b. **$0.00** |

92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 **$12,175,250.00**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy